**SCHEDULE K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

▶ See separate Instructions.

OMB No. 1545-0099

**2000**

For calendar year 2000 or tax year beginning _____ , 2000, and ending _____

Partner's identifying number ▶ 33-0920268 | Partnership's identifying number ▶ 95-4744625

Partner's name, address, and ZIP code

ISS ACQUISITIONS, LLC
4600 CAMPUS DRIVE, STE 110
NEWPORT BEACH, CA 92660

Partnership's name, address, and ZIP code

INSTASHRED SECURITY SERVICES, LLC
4600 CAMPUS DRIVE, STE 110
NEWPORT BEACH, CA 92660

**A** This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

**B** What type of entity is this partner? ▶ PARTNERSHIP

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 44.5% |
| Loss sharing | _____ % | 44.5% |
| Ownership of capital | _____ % | 79.9184% |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
Nonrecourse .................$ 613,442
Qualified nonrecourse financing .........$ _____
Other .................$ 7,287,275

**G** Tax shelter registration number .... ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ........................... ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 0 | 59,818,168 | 427,560 | ( 1,333,766 ) | 58,911,962 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 | Ordinary income (loss) from trade or business activities ................. | 1 | 753,573 | } See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities ...................... | 2 | | |
| | 3 | Net income (loss) from other rental activities ........................... | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest ............................................. | 4a | 574 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends ................................... | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties ............................................ | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) ..................... | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) ............................. | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year .................................. | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) ......................... | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner............................. | 5 | | } See page 6 of Partner's instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) .......... | 6 | -4,622 | |
| | 7 | Other income (loss) (attach schedule)................................. | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 | Charitable contributions (see instructions)........... SEE LINE 25. | 8 | 44 | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction ........................... | 9 | | See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income ......................... | 10 | | |
| | 11 | Other deductions (attach schedule) ........... SEE LINE 25. | 11 | 1,661,616 | |
| **C R E D I T S** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 .. | 12a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 ....... | 12a(2) | | } Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 .. | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 ...... | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities ......................................... | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ................................ | 12c | | } See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities ........................ | 12d | | |
| | 13 | Other credits ...................................... | 13 | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.

KFA

Schedule K-1 (Form 1065) 2000

PARTNER 3



EXHIBIT
9

Schedule K-1 (Form 1065) 2000    INSTASHRE  SECURITY SERVICES, LLC    4744625    Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N V E S T M E N T I N T E R E S T** | **14a** Interest expense on investment debts | **14a** | | Form 4952, line 1 |
| | **b (1)** Investment income included on lines 4a, 4b, 4c, and 4f | **14b(1)** | 574 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **(2)** Investment expenses included on line 10 | **14b(2)** | | |
| **S E L F - E M P L O Y M E N T** | **15a** Net earnings (loss) from self-employment | **15a** | | Sch. SE, Section A or B |
| | **b** Gross farming or fishing income | **15b** | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **c** Gross nonfarm income | **15c** | | |
| **A D J U S T M E N T S A N D T A X P R E F E R E N C E I T E M S** | **16a** Depreciation adjustment on property placed in service after 1986 | **16a** | 48,892 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | **b** Adjusted gain or loss | **16b** | -1,317 | |
| | **c** Depletion (other than oil and gas) | **16c** | | |
| | **d (1)** Gross income from oil, gas, and geothermal properties | **16d(1)** | | |
| | **(2)** Deductions allocable to oil, gas, and geothermal properties | **16d(2)** | | |
| | **e** Other adjustments and tax preference items........SEE LINE 25... | **16e** | 273,670 | |
| **F O R E I G N T A X E S** | **17a** Name of foreign country or U.S. possession ▶ | | | |
| | **b** Gross income sourced at partner level | **17b** | | |
| | **c** Foreign gross income sourced at partnership level: | | | |
| | **(1)** Passive | **17c(1)** | | |
| | **(2)** Listed categories (attach schedule) | **17c(2)** | | |
| | **(3)** General limitation | **17c(3)** | | |
| | **d** Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | **(1)** Interest expense | **17d(1)** | | |
| | **(2)** Other | **17d(2)** | | |
| | **e** Deductions allocated & apportioned at partnership level to foreign service income: | | | |
| | **(1)** Passive | **17e(1)** | | |
| | **(2)** Listed categories (attach schedule) | **17e(2)** | | |
| | **(3)** General limitation | **17e(3)** | | |
| | **f** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **17f** | | Form 1116, Part II |
| | **g** Reduction in taxes available for credit and gross income from all sources (attach schedule) | **17g** | | See Instructions for Form 1116. |
| **O T H E R** | **18** Section 59(e)(2) expenditures: **a** Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **b** Amount | **18b** | | |
| | **19** Tax-exempt interest income | **19** | | Form 1040, line 8b |
| | **20** Other tax-exempt income | **20** | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | **21** Nondeductible expenses | **21** | 14,659 | |
| | **22** Distributions of money (cash and marketable securities) | **22** | 1,333,766 | |
| | **23** Distributions of property other than money | **23** | | |
| | **24** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | **24a** | | Form 8611, line 8 |
| | **b** Other than on line 24a | **24b** | | |

**25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**LINE 8**
**CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION    ....................... $            44
                                                 TOTAL $            44

**LINE 11**
**OTHER DEDUCTIONS**

AMORTIZATION    ....................................... $   1,661,616
                                               TOTAL $   1,661,616

INSTASHRED SECURITY SERVICES, LLC    95-4744625

**LINE 16E**
**OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS**

| | | |
|---|---|---|
| A.C.E. DEPRECIATION ADJUSTMENT | . . . . . . . . . . . . . . . . . . . . . . . . . . $ | 273,670 |
| | TOTAL $ | 273,670 |

PARTNER 3:    ISS ACQUISITIONS, LLC    33-0920268

ISS(P)02469

| SCHEDULE K-1 | Partner's Share of Income, Credits, Deductions, etc. | | OMB No. 1545-0099 |
|---|---|---|---|
| (Form 1065) | ▶ See separate instructions. | | **2000** |
| Department of the Treasury Internal Revenue Service | For calendar year 2000 or tax year beginning  6/22 , 2000, and ending  12/31 , 2000 | | |

| Partner's identifying number ▶ 33-0920267 | Partnership's identifying number ▶ 33-0920268 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| ISS MANAGEMENT - D, LLC 4600 CAMPUS DRIVE, SUITE 110 NEWPORT BEACH, CA 92660 | ISS ACQUISITIONS, LLC 4600 CAMPUS, STE 110 NEWPORT BEACH, CA 92660 |

**A** This partner is a ☐ general partner ☐ limited partner
    ☒ limited liability company member

**B** What type of entity is this partner? ▶ PARTNERSHIP

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:
| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 47.5% |
| Loss sharing | | 47.5% |
| Ownership of capital | | 47.5% |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
Nonrecourse ......................$ 895,612
Qualified nonrecourse financing ........$
Other ...........................$ 33722043

**G** Tax shelter registration number ....▶

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ..........................☐

**I** Check applicable boxes:  (1) ☐ Final K-1  (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| 0 | 305,663 | -440,229 | 633,539 ) | -768,105 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 | Ordinary income (loss) from trade or business activities | 1 | -431,321 | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 272 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | -2,196 | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 | Charitable contributions (see instructions) .....SEE LINE 25. | 8 | 21 | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| **C R E D I T S** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.

KFA

Schedule K-1 (Form 1065) 2000

PF0US4 12/22/00

PARTNER 1

ISS(P)02409

B 41

Schedule K-1 (Form 1065) 2000    ISS ACQUI  TIONS, LLC    33-0920268    Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N V E S T M E N T   I N T E R E S T** | 14a Interest expense on investment debts................................... | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f ................ | 14b(1) | 272 | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 ........................... | 14b(2) | | |
| **S E L F – E M P L O Y M E N T** | 15a Net earnings (loss) from self-employment............................. | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income ................................... | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income ........................................... | 15c | | |
| **A D J U S T M E N T S   A N D   T A X   P R E F E R E N C E   I T E M S** | 16a Depreciation adjustment on property placed in service after 1986 ............ | 16a | 23,223 | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss............................................ | 16b | -625 | |
| | c Depletion (other than oil and gas) .................................. | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties ................. | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties ............. | 16d(2) | | |
| | e Other adjustments and tax preference items ........ SEE LINE 25..... | 16e | 129,993 | |
| **F O R E I G N   T A X E S** | 17a Name of foreign country or U.S. possession ▶ _____ | | | |
| | b Gross income sourced at partner level ............................... | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive.................................................. | 17c(1) | | |
| | (2) Listed categories (attach schedule)............................. | 17c(2) | | |
| | (3) General limitation ......................................... | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense .......................................... | 17d(1) | | Form 1116, Part I |
| | (2) Other .................................................. | 17d(2) | | |
| | e Deductions allocated & apportioned at partnership level to foreign service income: | | | |
| | (1) Passive.................................................. | 17e(1) | | |
| | (2) Listed categories (attach schedule)............................. | 17e(2) | | |
| | (3) General limitation ......................................... | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued.............. | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule) ............................................. | 17g | | See Instructions for Form 1116. |
| **O T H E R** | 18 Section 59(e)(2) expenditures: a Type ▶ _____ | | | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount ..................................................... | 18b | | |
| | 19 Tax-exempt interest income ...................................... | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income ........................................ | 20 | | } See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses......................................... | 21 | 6,963 | |
| | 22 Distributions of money (cash and marketable securities)................... | 22 | 633,539 | |
| | 23 Distributions of property other than money ........................... | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships.................................. | 24a | | } Form 8611, line 8 |
| | b Other than on line 24a. :........................................ | 24b | | |
| | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed). | | | |

**LINE 8**
**CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION   ....................... $           21
                                               TOTAL $           21

**LINE 16E**
**OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS**

A.C.E. ADJUSTED GAIN OR LOSS   ........................... $      129,993
                                               TOTAL $      129,993

KFA                          PF0US4A  12/01/00                    Schedule K-1 (Form 1065) 2000

PARTNER 1:  ISS MANAGEMENT - D, LLC    33-0920267

ISS(P)02410

ISS ACQUISITIONS, LLC    33-0920268

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

Note: The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K-1, pages 1 & 2.

Partner's Name: ISS MANAGEMENT - D, LLC

Partner's identification number: 33-0920267

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully disposed in current year |
|---|---|---|---|
| A INSTASHRED SECURITY SERVICES, LLC | 95-4744625 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| Income (Loss) | Ordinary income (loss) from trade or business activities | -431,320 | | | |
| | Net income (loss) from rental real estate activities | | | | |
| | Net income (loss) from other rental activities | | | | |
| | Interest | 273 | | | |
| | Ordinary Dividends | | | | |
| | Royalties | | | | |
| | Net short-term capital gain (loss) | | | | |
| | Net long-term capital gain (loss): 28% rate gain (loss) | | | | |
| | Net long-term capital gain (loss): Total for year | | | | |
| | Other portfolio income (loss) | | | | |
| | Guaranteed payments | | | | |
| | Net gain (loss) under section 1231 | -2,195 | | | |
| | Other income (loss) | | | | |
| Deductions | Charitable contributions — Cash — 50% limitation | 21 | | | |
| | Charitable contributions — Cash — 30% limitation | | | | |
| | Charitable contributions — Non-cash — 50% limitation | | | | |
| | Charitable contributions — Non-cash — 30% limitation | | | | |
| | Charitable contributions — Non-cash — 30% capital gain property | | | | |
| | Charitable contributions — Non-cash — 20% capital gain property | | | | |
| | Section 179 expense deduction | | | | |
| | Deductions related to portfolio income | | | | |
| | Other deductions | | | | |
| Credits | Low-income housing credit: | | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | | | | |
| | (2) Other property placed in service before 1990 | | | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | | | | |
| | (4) Other property placed in service after 1989 | | | | |
| | Qualified rehabilitation expenditures related to rental real estate act. | | | | |
| | Other credits related to rental real estate activities | | | | |
| | Credits related to other rental activities | | | | |
| | Work Opportunity Credit | | | | |
| | Orphan drug credit | | | | |
| | Credit for increasing research | | | | |
| | Disabled access credit | | | | |
| | Enhanced oil recovery credit | | | | |
| | Qualified electric vehicle credit | | | | |
| | Empowerment zone employment credit | | | | |
| | Indian employment credit | | | | |
| | Credit for employer Soc. Sec. tax paid on certain employee tips | | | | |
| | Welfare-to-Work credit | | | | |
| | Other credits | | | | |
| | Interest expense on investment debts | | | | |
| Self-Employment | Net earnings (loss) from self-employment | | | | |
| | Gross farming or fishing income | | | | |
| | Gross nonfarm income | | | | |

PARTNER 1:  ISS MANAGEMENT - D, LLC    33-0920267

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

Note: The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K–1, pages 1 & 2.

| Partner's Name | Partner's Identification number |
|---|---|
| ISS MANAGEMENT – D, LLC | 33-0920267 |

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully disposed in current year |
|---|---|---|---|
| A INSTASHRED SECURITY SERVICES, LLC | 95-4744625 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Adjustments and Tax Preference Items** | Depreciation adjustment on property placed in service after 1986 . . . | 23,224 | | | |
| | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -626 | | | |
| | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross income from oil, gas or geothermal properties . . . . . . . . . . . . | | | | |
| | Deductions allocable to oil, gas or geothermal properties . . . . . . . . . | | | | |
| | A.C.E. depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | A.C.E. adjusted gain or (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | 129,993 | | | |
| | Accel. depreciation on real property placed in service before 1987 . . . | | | | |
| | Accel. depr. on leased personal prop. placed in service before 1987. | | | | |
| | Other adjustments and tax preference items . . . . . . . . . . . . . . . . . . | | | | |
| **Foreign Taxes** | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Foreign gross income sourced at partnership level — Passive . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Listed categories . . . . . . . . . . . . . . | | | | |
| | General limitation . . . . . . . . . . . . . | | | | |
| | Deductions allocated & apportioned at partner level — Interest expense . . . . . . . . . . . . . . | | | | |
| | Other . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Deductions allocated & apportioned at partnership level — Passive . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Listed categories . . . . . . . . . . . . . . | | | | |
| | General limitation . . . . . . . . . . . . . | | | | |
| | Total foreign taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Reduction in tax available for credit and other gross income . . . . . . . | | | | |
| **Other** | Section 59(e) expense: Intangible Drilling Costs . . . . . . . . . . . . . . . | | | | |
| | Section 59(e) expense: Dry Hole expense . . . . . . . . . . . . . . . . . . . . | | | | |
| | Other Section 59(e) expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Tax–exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Other tax–exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,963 | | | |
| | Distributions of money (cash and marketable securities) . . . . . . . . . . | | | | |
| | Distributions of property (other than money) . . . . . . . . . . . . . . . . . . | | | | |
| | Recapture of Low–income housing credit – 42(j)(5) partnerships . . . . | | | | |
| | Recapture or Low–income housing credit – other . . . . . . . . . . . . . . . | | | | |
| | Other Items: | | | | |
| | Section 179 recapture on disposition of assets . . . . . . . . . . . . . . . . | | | | |
| | Unrecaptured Section 1250 gain . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

PARTNER 1:   ISS MANAGEMENT – D, LLC   33-0920267

ISS(P)02412

B 44

SCHEDULE K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

▶ See separate instructions.

OMB No. 1545-0099

**2000**

For calendar year 2000 or tax year beginning  6/22  , 2000, and ending  12/31 , 2000

| Partner's identifying number ▶ 77-0549878 | Partnership's identifying number ▶ 33-0920268 |
|---|---|
| Partner's name, address, and ZIP code<br><br>ISS MANAGEMENT - I, LLC<br>1 FIRST STREET, SUITE 12<br>LOS ALTOS HILLS, CA 94022-2755 | Partnership's name, address, and ZIP code<br><br>ISS ACQUISITIONS, LLC<br>4600 CAMPUS, STE 110<br>NEWPORT BEACH, CA  92660 |

A   This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

B   What type of entity is this partner? ..▶ PARTNERSHIP

C   Is this partner a ☒ domestic or a ☐ foreign partner?

D   Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing............ | % | 47.5% |
| Loss sharing............. | % | 47.5% |
| Ownership of capital....... | % | 47.5% |

E   IRS Center where partnership filed return: FRESNO

F   Partner's share of liabilities (see instructions):

Nonrecourse.....................$ _____ 895,612

Qualified nonrecourse financing .........$ _____

Other............................$ _____ 33722043

G   Tax shelter registration number ....▶ _____

H   Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2)........................ ☐

I   Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

J   Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| 0 | 305,663 | -440,226 | 633,539 | -768,102 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N C O M E / L O S S** | 1   Ordinary income (loss) from trade or business activities ................. | 1 | -431,320 | ⎫<br>⎬ See page 6 of Partner's<br>⎭ Instructions for Schedule K-1 (Form 1065). |
| | 2   Net income (loss) from rental real estate activities...................... | 2 | | |
| | 3   Net income (loss) from other rental activities ........................... | 3 | | |
| | 4   Portfolio income (loss): | | | |
| | a   Interest ......................................................... | 4a | 273 | Sch. B, Part I, line 1 |
| | b   Ordinary dividends ................................................ | 4b | | Sch. B, Part II, line 5 |
| | c   Royalties ........................................................ | 4c | | Sch. E, Part I, line 4 |
| | d   Net short-term capital gain (loss) .................................. | 4d | | Sch. D, line 5, col. (f) |
| | e   Net long-term capital gain (loss): | | | |
| | (1)   28% rate gain (loss) ............................................ | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2)   Total for year ................................................. | 4e(2) | | Sch. D, line 12, col. (f) |
| | f   Other portfolio income (loss) (attach schedule)....................... | 4f | | Enter on applicable line of your return. |
| | 5   Guaranteed payments to partner................................... | 5 | | ⎫ See page 6 of Partner's Instructions<br>⎬ for Schedule K-1 (Form 1065). |
| | 6   Net section 1231 gain (loss) (other than due to casualty or theft) .......... | 6 | -2,195 | |
| | 7   Other income (loss) (attach schedule).............................. | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8   Charitable contributions (see instructions).........SEE LINE 25.. | 8 | 21 | Sch. A, line 15 or 16 |
| | 9   Section 179 expense deduction .................................... | 9 | | ⎫<br>⎬ See page 7 and 8 of Partner's<br>⎭ Instructions for Schedule K-1 (Form 1065). |
| | 10   Deductions related to portfolio income ............................. | 10 | | |
| | 11   Other deductions (attach schedule)................................ | 11 | | |
| **C R E D I T S** | 12 a   Low-income housing credit: | | | |
| | (1)   From section 42(j)(5) partnerships for property in service before 1990 ....... | 12a(1) | | ⎫<br>⎬ Form 8586, line 5 |
| | (2)   Other than on line 12a(1) for property placed in service before 1990 ............. | 12a(2) | | |
| | (3)   From section 42(j)(5) partnerships for property placed in service after 1989 ...... | 12a(3) | | |
| | (4)   Other than on line 12a(3) for property placed in service after 1989 ...... | 12a(4) | | |
| | b   Qualified rehabilitation expenditures related to rental real estate activities ......................................................... | 12b | | ⎫<br>⎬ See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c   Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ................................... | 12c | | |
| | d   Credits related to other rental activities ............................. | 12d | | |
| | 13   Other credits ................................................... | 13 | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.

KFA

Schedule K-1 (Form 1065) 2000

PF0US4 12/22/00

PARTNER 2

ISS(P)02413

Schedule K-1 (Form 1065) 2000    ISS ACQUISITIONS, LLC    33-0920268    Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **INVESTMENT INTEREST** | 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 273 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| **SELF-EMPLOYMENT** | 15a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| **ADJUSTMENTS AND TAX PREFERENCE ITEMS** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | 23,224 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | -626 | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments and tax preference items......... SEE LINE 25 | 16e | 129,993 | |
| **FOREIGN TAXES** | 17a Name of foreign country or U.S. possession ▶ | | | |
| | b Gross income sourced at partner level | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | | |
| | (2) Listed categories (attach schedule) | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated & apportioned at partnership level to foreign service income: | | | |
| | (1) Passive | 17e(1) | | |
| | (2) Listed categories (attach schedule) | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued. | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | | See Instructions for Form 1116. |
| **OTHER** | 18 Section 59(e)(2) expenditures:  a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | 6,963 | |
| | 22 Distributions of money (cash and marketable securities) | 22 | 633,539 | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |
| | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**LINE 8**
**CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION    ...................... $        21
                                    TOTAL $        21

**LINE 16E**
**OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS**

A.C.E. ADJUSTED GAIN OR LOSS    ........................... $    129,993
                                    TOTAL $    129,993

KFA    PF0US4A 12/01/00    Schedule K-1 (Form 1065) 2000
PARTNER 2:  ISS MANAGEMENT - I, LLC    77-0549878

ISS(P)02414

B 46

ISS ACQUISITIONS, LLC   3-0920268

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

**Note:** The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K–1, pages 1 & 2.

| Partner's Name | Partner's Identification number |
|---|---|
| ISS MANAGEMENT – I, LLC | 77-0549878 |

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully disposed in current year |
|---|---|---|---|
| A INSTASHRED SECURITY SERVICES, LLC | 95-4744625 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Income (Loss)** | Ordinary income (loss) from trade or business activities . . . . . . . . . . . | -431,320 | | | |
| | Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . | | | | |
| | Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . . | | | | |
| | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 273 | | | |
| | Ordinary Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Net short–term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Net long–term capital gain (loss): 28% rate gain (loss) . . . . . . . . . . . | | | | |
| | Net long–term capital gain (loss): Total for year . . . . . . . . . . . . . . . . . | | | | |
| | Other portfolio income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Guaranteed payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Net gain (loss) under section 1231 . . . . . . . . . . . . . . . . . . . . . . . . . . | -2,195 | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Deductions** | Charitable contributions — Cash — 50% limitation . . . . . . . . . . . . . . . | 21 | | | |
| | Charitable contributions — Cash — 30% limitation . . . . . . . . . . . . . . . | | | | |
| | Charitable contributions — Non-cash — 50% limitation . . . . . . . . . . . | | | | |
| | Charitable contributions — Non-cash — 30% limitation . . . . . . . . . . . | | | | |
| | Charitable contributions — Non-cash — 30% capital gain property . . . | | | | |
| | Charitable contributions — Non-cash — 20% capital gain property . . . | | | | |
| | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Deductions related to portfolio income . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Credits** | Low–income housing credit: | | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . | | | | |
| | (2) Other property placed in service before 1990 . . . . . . . . . . . . . . . . . | | | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . | | | | |
| | (4) Other property placed in service after 1989 . . . . . . . . . . . . . . . . . . | | | | |
| | Qualified rehabilitation expenditures related to rental real estate act. . | | | | |
| | Other credits related to rental real estate activities . . . . . . . . . . . . . . | | | | |
| | Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Work Opportunity Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Orphan drug credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Credit for increasing research . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Disabled access credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Enhanced oil recovery credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Qualified electric vehicle credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Empowerment zone employment credit . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Indian employment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Credit for employer Soc. Sec. tax paid on certain employee tips . . . . | | | | |
| | Welfare–to–Work credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Interest expense on investment debts . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Self–Employment** | Net earnings (loss) from self–employment . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

PARTNER 2:  ISS MANAGEMENT – I, LLC   77-0549878

ISS(P)02415

B 47

ISS ACQUISITIONS, LLC  3-0920268

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

Note: The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K-1, pages 1 & 2.

| Partner's Name | | Partner's Identification number |
|---|---|---|
| ISS MANAGEMENT - I, LLC | | 77-0549878 |

| | Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully dis-posed in current year |
|---|---|---|---|---|
| A | INSTASHRED SECURITY SERVICES, LLC | 95-4744625 | PASSIVE | ☐ |
| B | | | | ☐ |
| C | | | | ☐ |
| D | | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| Adjust-ments and Tax Prefer-ence Items | Depreciation adjustment on property placed in service after 1986 ... | 23,224 | | | |
| | Adjusted gain or loss ......................................... | -626 | | | |
| | Depletion (other than oil and gas)........................... | | | | |
| | Gross income from oil, gas or geothermal properties .......... | | | | |
| | Deductions allocable to oil, gas or geothermal properties .......... | | | | |
| | A.C.E. depreciation adjustment............................... | | | | |
| | A.C.E. adjusted gain or (loss)................................ | 129,993 | | | |
| | Accel. depreciation on real property placed in service before 1987... | | | | |
| | Accel. depr. on leased personal prop. placed in service before 1987. | | | | |
| | Other adjustments and tax preference items................... | | | | |
| Foreign Taxes | Gross income sourced at partner level........................ | | | | |
| | Foreign gross income sourced at partnership level — Passive ..................... | | | | |
| | Listed categories.............. | | | | |
| | General limitation ............. | | | | |
| | Deductions allocated & apportioned at partner level — Interest expense .............. | | | | |
| | Other ....................... | | | | |
| | Deductions allocated & apportioned at partnership level — Passive ..................... | | | | |
| | Listed categories.............. | | | | |
| | General limitation ............. | | | | |
| | Total foreign taxes........................................... | | | | |
| | Reduction in tax available for credit and other gross income ....... | | | | |
| Other | Section 59(e) expense: Intangible Drilling Costs ............. | | | | |
| | Section 59(e) expense: Dry Hole expense..................... | | | | |
| | Other Section 59(e) expenses................................ | | | | |
| | Tax-exempt interest income ................................ | | | | |
| | Other tax-exempt income .................................. | | | | |
| | Nondeductible expenses ................................... | 6,963 | | | |
| | Distributions of money (cash and marketable securities)........... | | | | |
| | Distributions of property (other than money)................... | | | | |
| | Recapture of Low-Income housing credit – 42(j)(5) partnerships .... | | | | |
| | Recapture or Low-Income housing credit – other................ | | | | |
| | Other Items: | | | | |
| | Section 179 recapture on disposition of assets.................. | | | | |
| | Unrecaptured Section 1250 gain............................. | | | | |

PARTNER 2:  ISS MANAGEMENT - I, LLC   77-0549878

ISS(P)02416

B 48

**SCHEDULE K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

► See separate instructions.

OMB No. 1545-0099

**2000**

For calendar year 2000 or tax year beginning  6/22  , 2000, and ending  12/31 , 2000

Partner's identifying number ► 95-4813396

Partnership's identifying number ► 33-0920268

Partner's name, address, and ZIP code

ISS MANAGEMENT - T, LLC
5499 ROTARY DRIVE
LA VERNE, CA 91750

Partnership's name, address, and ZIP code

ISS ACQUISTIONS, LLC
4600 CAMPUS, STE 110
NEWPORT BEACH, CA  92660

A   This partner is a ☐ general partner ☐ limited partner
    ☒ limited liability company member

B   What type of entity is this partner? ► PARTNERSHIP

C   Is this partner a ☒ domestic or a ☐ foreign partner?

D   Enter partner's percentage of:
|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing............. | % | 5% |
| Loss sharing............. | % | 5% |
| Ownership of capital....... | % | 5% |

E   IRS Center where partnership filed return: FRESNO

F   Partner's share of liabilities (see instructions):
    Nonrecourse.....................$     94,275
    Qualified nonrecourse financing.........$
    Other...........................$   3,549,689

G   Tax shelter registration number ....►

H   Check here if this partnership is a publicly traded partnership
    as defined in section 469(k)(2)......................... ☐

I   Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

J   Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| 0 | 32,174 | -46,339 | 66,688 ) | -80,853 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 | Ordinary income (loss) from trade or business activities ................ | 1 | -45,402 | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities .................... | 2 | | |
| | 3 | Net income (loss) from other rental activities ........................ | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest ................................................. | 4a | 29 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends ........................................ | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties ................................................ | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) .............................. | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) ...................................... | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year ......................................... | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) .................... | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner .............................. | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) .......... | 6 | -231 | |
| | 7 | Other income (loss) (attach schedule) .......................... | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 | Charitable contributions (see instructions)........SEE LINE 25.. | 8 | 2 | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction ................................ | 9 | | See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income ........................... | 10 | | |
| | 11 | Other deductions (attach schedule) ............................ | 11 | | |
| **C R E D I T S** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ...... | 12a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 ......... | 12a(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ....... | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 ............ | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities ................................................... | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ........................................ | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities ........................... | 12d | | |
| | 13 | Other credits ............................................. | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

KFA

Schedule K-1 (Form 1065) 2000

PF0US4 12/22/00

PARTNER 3

ISS(P)02417

B 49

Schedule K-1 (Form 1065) 2000    ISS ACQUI   TIONS, LLC    33-0920268    Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N V E S T M E N T   I N T E R E S T** | 14a Interest expense on investment debts.................................... | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f ................... | 14b(1) | 29 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 ........................... | 14b(2) | | |
| **S E L F – E M P L O Y** | 15a Net earnings (loss) from self–employment.............................. | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income ....................................... | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income .............................................. | 15c | | |
| **A D J U S T M E N T S   P R E F   I T E M S** | 16a Depreciation adjustment on property placed in service after 1986 ............ | 16a | 2,445 | |
| | b Adjusted gain or loss............................................... | 16b | -66 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | c Depletion (other than oil and gas).................................... | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties ................. | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties ........... | 16d(2) | | |
| | e Other adjustments and tax preference items.........SEE LINE 25.... | 16e | 13,684 | |
| **F O R E I G N   T A X E S** | 17a Name of foreign country or U.S. possession ▶ | | | |
| | b Gross income sourced at partner level ............................... | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive ....................................................... | 17c(1) | | |
| | (2) Listed categories (attach schedule)................................ | 17c(2) | | |
| | (3) General limitation .............................................. | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | |
| | (1) Interest expense ............................................... | 17d(1) | | Form 1116, Part I |
| | (2) Other ........................................................ | 17d(2) | | |
| | e Deductions allocated & apportioned at partnership level to foreign service income: | | | |
| | (1) Passive ...................................................... | 17e(1) | | |
| | (2) Listed categories (attach schedule)................................ | 17e(2) | | |
| | (3) General limitation ............................................. | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued............... | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule) ................................................ | 17g | | See Instructions for Form 1116. |
| **O T H E R** | 18 Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount .......................................................... | 18b | | |
| | 19 Tax–exempt interest income ........................................ | 19 | | Form 1040, line 8b |
| | 20 Other tax–exempt income .......................................... | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses........................................... | 21 | 733 | |
| | 22 Distributions of money (cash and marketable securities)................. | 22 | 66,688 | |
| | 23 Distributions of property other than money .......................... | 23 | | |
| | 24 Recapture of low–income housing credit: | | | |
| | a From section 42(j)(5) partnerships.................................. | 24a | | Form 8611, line 8 |
| | b Other than on line 24a............................................ | 24b | | |

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**LINE 8**
**CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION   ...................... $          2

TOTAL $          2

**LINE 16E**
**OTHER ADJUSTMENTS AND TAX PREFERENCE ITEMS**

A.C.E. ADJUSTED GAIN OR LOSS   .......................... $     13,684

TOTAL $     13,684

ISS ACQUISITIONS, LLC    3-0920268

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

**Note:** The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K–1, pages 1 & 2.

| Partner's Name | Partner's Identification number |
|---|---|
| ISS MANAGEMENT – T, LLC | 95-4813396 |

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully disposed in current year |
|---|---|---|---|
| A INSTASHRED SECURITY SERVICES, LLC | 95-4744625 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **Income (Loss)** | Ordinary income (loss) from trade or business activities | -45,402 | | | |
| | Net income (loss) from rental real estate activities | | | | |
| | Net income (loss) from other rental activities | | | | |
| | Interest | 29 | | | |
| | Ordinary Dividends | | | | |
| | Royalties | | | | |
| | Net short–term capital gain (loss) | | | | |
| | Net long–term capital gain (loss): 28% rate gain (loss) | | | | |
| | Net long–term capital gain (loss): Total for year | | | | |
| | Other portfolio income (loss) | | | | |
| | Guaranteed payments | | | | |
| | Net gain (loss) under section 1231 | -231 | | | |
| | Other income (loss) | | | | |
| **Deductions** | Charitable contributions — Cash — 50% limitation | 2 | | | |
| | Charitable contributions — Cash — 30% limitation | | | | |
| | Charitable contributions — Non-cash — 50% limitation | | | | |
| | Charitable contributions — Non-cash — 30% limitation | | | | |
| | Charitable contributions — Non-cash — 30% capital gain property | | | | |
| | Charitable contributions — Non-cash — 20% capital gain property | | | | |
| | Section 179 expense deduction | | | | |
| | Deductions related to portfolio income | | | | |
| | Other deductions | | | | |
| **Credits** | Low–income housing credit: | | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | | | | |
| | (2) Other property placed in service before 1990 | | | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | | | | |
| | (4) Other property placed in service after 1989 | | | | |
| | Qualified rehabilitation expenditures related to rental real estate act. | | | | |
| | Other credits related to rental real estate activities | | | | |
| | Credits related to other rental activities | | | | |
| | Work Opportunity Credit | | | | |
| | Orphan drug credit | | | | |
| | Credit for increasing research | | | | |
| | Disabled access credit | | | | |
| | Enhanced oil recovery credit | | | | |
| | Qualified electric vehicle credit | | | | |
| | Empowerment zone employment credit | | | | |
| | Indian employment credit | | | | |
| | Credit for employer Soc. Sec. tax paid on certain employee tips | | | | |
| | Welfare–to–Work credit | | | | |
| | Other credits | | | | |
| | Interest expense on investment debts | | | | |
| **Self-Employment** | Net earnings (loss) from self–employment | | | | |
| | Gross farming or fishing income | | | | |
| | Gross nonfarm income | | | | |

PARTNER 3:  ISS MANAGEMENT – T, LLC    95-4813396

ISS(P)02419

B 51

ISS ACQUISITIONS, LLC    3-0920268

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

Note: The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K–1, pages 1 & 2.

| Partner's Name | | Partner's identification number |
|---|---|---|
| ISS MANAGEMENT - T, LLC | | 95-4813396 |

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully dis- posed in current year |
|---|---|---|---|
| A INSTASHRED SECURITY SERVICES, LLC | 95-4744625 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| Adjust- ments and Tax Prefer- ence Items | Depreciation adjustment on property placed in service after 1986 ... | 2,445 | | | |
| | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -66 | | | |
| | Depletion (other than oil and gas). . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross income from oil, gas or geothermal properties . . . . . . . . . . . | | | | |
| | Deductions allocable to oil, gas or geothermal properties . . . . . . . . . | | | | |
| | A.C.E. depreciation adjustment. . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | A.C.E. adjusted gain or (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | 13,684 | | | |
| | Accel. depreciation on real property placed in service before 1987... | | | | |
| | Accel. depr. on leased personal prop. placed in service before 1987. | | | | |
| | Other adjustments and tax preference items. . . . . . . . . . . . . . . . . . | | | | |
| Foreign Taxes | Gross income sourced at partner level. . . . . . . . . . . . . . . . . . . . . | | | | |
| | Foreign gross income sourced at partnership level — Passive . . . . . . . . . . . . . . . . . . . . | | | | |
| | Listed categories. . . . . . . . . . . . . . . | | | | |
| | General limitation . . . . . . . . . . . . . | | | | |
| | Deductions allocated & apportioned at partner level — Interest expense . . . . . . . . . . . . . . | | | | |
| | Other . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Deductions allocated & apportioned at partnership level — Passive . . . . . . . . . . . . . . . . . . . . | | | | |
| | Listed categories. . . . . . . . . . . . . . . | | | | |
| | General limitation . . . . . . . . . . . . . | | | | |
| | Total foreign taxes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Reduction in tax available for credit and other gross income . . . . . . . | | | | |
| Other | Section 59(e) expense: Intangible Drilling Costs . . . . . . . . . . . . . . . | | | | |
| | Section 59(e) expense: Dry Hole expense. . . . . . . . . . . . . . . . . . . | | | | |
| | Other Section 59(e) expenses. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Tax–exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Other tax–exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 733 | | | |
| | Distributions of money (cash and marketable securities). . . . . . . . . . . | | | | |
| | Distributions of property (other than money). . . . . . . . . . . . . . . . . . | | | | |
| | Recapture of Low–income housing credit – 42(j)(5) partnerships . . . . | | | | |
| | Recapture or Low–income housing credit – other . . . . . . . . . . . . . . | | | | |
| | Other items: | | | | |
| | Section 179 recapture on disposition of assets . . . . . . . . . . . . . . . . | | | | |
| | Unrecaptured Section 1250 gain. . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

PARTNER 3:   ISS MANAGEMENT - T, LLC    95-4813396

ISS(P)02420

B 52

| SCHEDULE K-1 | Partner's Share of Income, Credits, Deductions, etc. | | OMB No. 1545-0099 |
|---|---|---|---|
| **(Form 1065)** | ▶ See separate instructions. | | **2000** |

Department of the Treasury
Internal Revenue Service    For calendar year 2000 or tax year beginning  7/31  , 2000, and ending  12/31 , 2000

| Partner's identifying number ▶ 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 | Partnership's identifying number ▶ 33-0920267 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| DONALD R. THORNE<br>4600 CAMPUS DRIVE, SUITE 110<br>NEWPORT BEACH, CA 92660 | ISS MANAGEMENT - D, LLC<br>4600 CAMPUS, STE 110<br>NEWPORT BEACH, CA 92660 |

A  This partner is a ☐ general partner ☐ limited partner
☒ limited liability company member

B  What type of entity is this partner? ▶ INDIVIDUAL

C  Is this partner a ☒ domestic or a ☐ foreign partner?

D  Enter partner's percentage of:
|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 100% |
| Loss sharing | % | 100% |
| Ownership of capital | % | 100% |

E  IRS Center where partnership filed return: FRESNO

F  Partner's share of liabilities (see instructions):
Nonrecourse.............................$ _____ 895,612
Qualified nonrecourse financing..........$ _____
Other.................................$ _____ 34027706

G  Tax shelter registration number ....▶

H  Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2).........................☐

I  Check applicable boxes:  (1) ☐ Final K-1  (2) ☐ Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 0 | | -440,229 | ( ) | -440,229 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 Ordinary income (loss) from trade or business activities | 1 | -431,321 | ⎫ See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | ⎭ |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | 272 | Sch. B, Part I, line 1 |
| | b Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner | 5 | | ⎫ See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | -2,196 | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 Charitable contributions (see instructions)........SEE LINE .25.. | 8 | 21 | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | ⎫ See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | ⎭ |
| **C R E D I T S** | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | 12a(1) | | ⎫ Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 | 12a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | 12a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | | ⎭ |
| | b Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d Credits related to other rental activities | 12d | | |
| | 13 Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 2000

KFA

PF0US4 12/22/00

PARTNER 1

ISS(P)02351

B 53

Schedule K-1 (Form 1065) 2000     ISS MANAGEMENT - D, LLC    33-0920267    Page 2

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N V E S T M E N T I N T E R E S T** | 14a Interest expense on investment debts.................................. | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f........ | 14b(1) | 272 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10.................... | 14b(2) | | |
| **S E L F — E M P L O Y M E N T** | 15a Net earnings (loss) from self—employment......................... | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income .............................. | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income .................................... | 15c | | |
| **A D J U S T M E N T S A N D P R E F E R E N C E I T E M S** | 16a Depreciation adjustment on property placed in service after 1986 ........... | 16a | 23,223 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss..................................... | 16b | -625 | |
| | c Depletion (other than oil and gas)........................... | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties .................. | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties ............... | 16d(2) | | |
| | e Other adjustments and tax preference items....................... | 16e | | |
| **F O R E I G N T A X E S** | 17a Name of foreign country or U.S. possession ▶ _____ | | | |
| | b Gross income sourced at partner level .......................... | 17b | | } |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive........................................ | 17c(1) | | |
| | (2) Listed categories (attach schedule)......................... | 17c(2) | | |
| | (3) General limitation................................. | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense .................................. | 17d(1) | | |
| | (2) Other ........................................ | 17d(2) | | |
| | e Deductions allocated & apportioned at partnership level to foreign service income: | | | |
| | (1) Passive....................................... | 17e(1) | | |
| | (2) Listed categories (attach schedule)......................... | 17e(2) | | |
| | (3) General limitation................................. | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued........... | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule)..................................... | 17g | | See Instructions for Form 1116. |
| **O T H E R** | 18 Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount................................................ | 18b | | |
| | 19 Tax—exempt interest income ................................. | 19 | | Form 1040, line 8b |
| | 20 Other tax—exempt income ................................... | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses.................................... | 21 | 6,963 | |
| | 22 Distributions of money (cash and marketable securities)............... | 22 | | |
| | 23 Distributions of property other than money ...................... | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships........................... | 24a | | } Form 8611, line 8 |
| | b Other than on line 24a.................................. | 24b | | |
| | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

LINE 8
CHARITABLE CONTRIBUTIONS


CASH CONTRIBUTIONS - 50% LIMITATION    .................... $         21
                                          TOTAL  $         21

PARTNER 1:  DONALD R. THORNE    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

ISS(P)02352


B 54

ISS MANAGEMENT - D, LLC    33-0920267

# 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

Note: The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K-1, pages 1 & 2.

Partner's Name

DONALD R. THORNE

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully disposed in current year |
|---|---|---|---|
| A INSTASHRED ACQUISITIONS, LLC | 33-0920268 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | | Passthrough Entities | | | |
|---|---|---|---|---|---|---|
| | | | A | B | C | D |
| Income (Loss) | | Ordinary income (loss) from trade or business activities . . . . . . . . . . | -431,321 | | | |
| | | Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . | | | | |
| | | Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . . | | | | |
| | | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 272 | | | |
| | | Ordinary Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Net long-term capital gain (loss): 28% rate gain (loss) . . . . . . . . . . | | | | |
| | | Net long-term capital gain (loss): Total for year . . . . . . . . . . . . . . . . | | | | |
| | | Other portfolio income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Guaranteed payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Net gain (loss) under section 1231 . . . . . . . . . . . . . . . . . . . . . . . . . . | -2,196 | | | |
| | | Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| Deductions | Charitable contributions | Cash 50% limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | | | |
| | | Cash 30% limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Non-cash 50% limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Non-cash 30% limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Non-cash 30% capital gain property . . . . . . . . . . . . . . . . . . | | | | |
| | | Non-cash 20% capital gain property . . . . . . . . . . . . . . . . . . | | | | |
| | | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Deductions related to portfolio income . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| Credits | | Low-income housing credit: | | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . | | | | |
| | | (2) Other property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . | | | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . | | | | |
| | | (4) Other property placed in service after 1989. . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Qualified rehabilitation expenditures related to rental real estate act. . | | | | |
| | | Other credits related to rental real estate activities . . . . . . . . . . . . . . | | | | |
| | | Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Work Opportunity Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Orphan drug credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Credit for increasing research . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Disabled access credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Enhanced oil recovery credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Qualified electric vehicle credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Empowerment zone employment credit . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Indian employment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Credit for employer Soc. Sec. tax paid on certain employee tips . . . . | | | | |
| | | Welfare-to-Work credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Interest expense on investment debts . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| Self-Employment | | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

PARTNER 1:    DONALD R. THORNE    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

ISS(P)02353

ISS MANAGEMENT - D, LLC    33-0920267

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

Note: The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K-1, pages 1 & 2.

Partner's Name

DONALD R. THORNE

| | Identification No. | | box dis-posed in current year |
|---|---|---|---|
| A INSTASHRED ACQUISITIONS, LLC | 33-0920268 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| Adjust-ments and Tax Prefer-ence Items | Depreciation adjustment on property placed in service after 1986 . . . | 23,223 | | | |
| | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | -625 | | | |
| | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross income from oil, gas or geothermal properties . . . . . . . . . | | | | |
| | Deductions allocable to oil, gas or geothermal properties . . . . . . . . . | | | | |
| | A.C.E. depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | A.C.E. adjusted gain or (loss) . . . . . . . . . . . . . . . . . . . . . . . . | 129,993 | | | |
| | Accel. depreciation on real property placed in service before 1987 . . . | | | | |
| | Accel. depr. on leased personal prop. placed in service before 1987. | | | | |
| | Other adjustments and tax preference items . . . . . . . . . . . . . . . . . | | | | |
| Foreign Taxes | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . | | | | |
| | Foreign gross income sourced at partnership level — Passive . . . . . . . . . . . . . . . . . . . . | | | | |
| | — Listed categories . . . . . . . . . . . . . | | | | |
| | — General limitation . . . . . . . . . . . . . | | | | |
| | Deductions allocated & apportioned at partner level — Interest expense . . . . . . . . . . . . . | | | | |
| | — Other . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Deductions allocated & apportioned at partnership level — Passive . . . . . . . . . . . . . . . . . . . . | | | | |
| | — Listed categories . . . . . . . . . . . . . | | | | |
| | — General limitation . . . . . . . . . . . . . | | | | |
| | Total foreign taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Reduction in tax available for credit and other gross income . . . . . . . | | | | |
| Other | Section 59(e) expense: Intangible Drilling Costs . . . . . . . . . . . . . . . | | | | |
| | Section 59(e) expense: Dry Hole expense . . . . . . . . . . . . . . . . . . . | | | | |
| | Other Section 59(e) expenses . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,963 | | | |
| | Distributions of money (cash and marketable securities) . . . . . . . . . . | | | | |
| | Distributions of property (other than money) . . . . . . . . . . . . . . . . . | | | | |
| | Recapture of Low-income housing credit - 42(j)(5) partnerships . . . . | | | | |
| | Recapture or Low-income housing credit - other . . . . . . . . . . . . . . . | | | | |
| | Other Items: | | | | |
| | Section 179 recapture on disposition of assets . . . . . . . . . . . . . . . | | | | |
| | Unrecaptured Section 1250 gain . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

PARTNER 1:  DONALD R. THORNE    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

ISS(P)02354

B 56

SCHEDULE K-1    **Partner's Share of Income, Credits, Deductions, etc.**    OMB No. 1545-0099

(Form 1065)    ▶ See separate instructions.

Department of the Treasury
Internal Revenue Service    For calendar year 2000 or tax year beginning  7/31 , 2000, and ending  12/31 , 2000

**2000**

Partner's identifying number ▶ 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 | Partnership's identifying number ▶ 95-4813396

Partner's name, address, and ZIP code

THOMAS DUNLAP
5499 ROTARY DRIVE
LA VERNE, CA 91750

Partnership's name, address, and ZIP code

ISS MANAGEMENT - T, LLC
5499 ROTARY DRIVE
LA VERNE, CA 91750

A  This partner is a ☐ general partner ☐ limited partner
   ☒ limited liability company member

B  What type of entity is this partner? ▶ INDIVIDUAL

C  Is this partner a ☒ domestic or a ☐ foreign partner?

D  Enter partner's percentage of: (i) Before change or termination | (ii) End of year
   Profit sharing.............. _____% | 100%
   Loss sharing............... _____% | 100%
   Ownership of capital....... _____% | 100%

E  IRS Center where partnership filed return: FRESNO

F  Partner's share of liabilities (see instructions):
   Nonrecourse..........................$ _____ 94,275
   Qualified nonrecourse financing..........$ _____
   Other.............................$ _____ 3,581,863

G  Tax shelter registration number ....▶ _____

H  Check here if this partnership is a publicly traded partnership
   as defined in section 469(k)(2)........................... ☐

I  Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 0 | | -46,339 | ( ) | -46,339 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 Ordinary income (loss) from trade or business activities ................. | 1 | -45,402 | } See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities .................... | 2 | | |
| | 3 Net income (loss) from other rental activities ....................... | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest ................................................... | 4a | 29 | Sch. B, Part I, line 1 |
| | b Ordinary dividends ......................................... | 4b | | Sch. B, Part II, line 5 |
| | c Royalties ................................................. | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) ............................ | 4d | | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) .................................. | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year ....................................... | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule)................. | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner.............................. | 5 | | } See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) ......... | 6 | -231 | |
| | 7 Other income (loss) (attach schedule)........................... | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 Charitable contributions (see instructions)........SEE LINE 25... | 8 | 2 | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction ................................ | 9 | | } See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income ......................... | 10 | | |
| | 11 Other deductions (attach schedule)............................ | 11 | | |
| **C R E D I T S** | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ...... | 12a(1) | | } Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 ........ | 12a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ....... | 12a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 ........... | 12a(4) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities ............................................ | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ............................ | 12c | | } See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d Credits related to other rental activities ....................... | 12d | | |
| | 13 Other credits ............................................... | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 2000

KFA

PF0US4 12/22/00

PARTNER 1

ISS(P)02388

Schedule K–1 (Form 1065) 2000    ISS MANAGEMENT – T, LLC    95-4813396    Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **INVESTMENT INTEREST** | 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 29 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| **SELF-EMPLOYMENT** | 15a Net earnings (loss) from self–employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| **ADJUSTMENTS AND TAX PREFERENCE ITEMS** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | 2,445 | |
| | b Adjusted gain or loss | 16b | -66 | See page 9 of Partner's Instructions for Schedule K-1 and Instructions for Form 6251. |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments and tax preference items | 16e | | |
| **FOREIGN TAXES** | 17a Name of foreign country or U.S. possession ▶ _____ | | | |
| | b Gross income sourced at partner level | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | | |
| | (2) Listed categories (attach schedule) | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated & apportioned at partnership level to foreign service income: | | | |
| | (1) Passive | 17e(1) | | |
| | (2) Listed categories (attach schedule) | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | | See Instructions for Form 1116. |
| **OTHER** | 18 Section 59(e)(2) expenditures: a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax–exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | 733 | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low–income housing credit | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

LINE 8
CHARITABLE CONTRIBUTIONS

CASH CONTRIBUTIONS – 50% LIMITATION  .................... $        2

TOTAL $        2

KFA                         PFOUS4A  12/01/00                    Schedule K ...
PARTNER 1:  THOMAS DUNLAP    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

ISS(P)02389

ISS MANAGEMENT - T, LLC    95-4813396

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

**Note:** The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K-1, pages 1 & 2.

Partner's Name: **THOMAS DUNLAP**    nber **9**

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check Box if fully dis-posed in current year |
|---|---|---|---|
| A INSTASHRED ACQUISITIONS, LLC | 33-0920268 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| Income (Loss) | Ordinary income (loss) from trade or business activities . . . . . . . . . . | -45,402 | | | |
| | Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . | | | | |
| | Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . . | | | | |
| | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | | | |
| | Ordinary Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Net long-term capital gain (loss): 28% rate gain (loss) . . . . . . . . . . . | | | | |
| | Net long-term capital gain (loss): Total for year . . . . . . . . . . . . . . . . | | | | |
| | Other portfolio income (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Guaranteed payments. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Net gain (loss) under section 1231 . . . . . . . . . . . . . . . . . . . . . . . . . | -231 | | | |
| | Other income (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | | |
| Deduc-tions | Charitable contributions — Cash — 50% limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Cash — 30% limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Non-cash — 50% limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Non-cash — 30% limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Non-cash — 30% capital gain property . . . . . . . . . . . . . . . . . . | | | | |
| | Non-cash — 20% capital gain property. . . . . . . . . . . . . . . . . . . | | | | |
| | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Deductions related to portfolio income . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| Credits | Low-income housing credit: | | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . | | | | |
| | (2) Other property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . | | | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . | | | | |
| | (4) Other property placed in service after 1989. . . . . . . . . . . . . . . . . . . . . | | | | |
| | Qualified rehabilitation expenditures related to rental real estate act. . | | | | |
| | Other credits related to rental real estate activities . . . . . . . . . . . . . . | | | | |
| | Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Work Opportunity Credit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Orphan drug credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Credit for increasing research . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Disabled access credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Enhanced oil recovery credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Qualified electric vehicle credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Empowerment zone employment credit . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Indian employment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Credit for employer Soc. Sec. tax paid on certain employee tips . . . . | | | | |
| | Welfare-to-Work credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Interest expense on investment debts . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| Self-Employ-ment | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

PARTNER 1:  THOMAS DUNLAP    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

ISS(P)02390

B 59

ISS MANAGEMENT - T, LLC    95-4813396

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

Note: The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K-1, pages 1 & 2.

Partner's Name: THOMAS DUNLAP

Partner's Identification number: ▮▮▮▮▮▮▮▮

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully disposed in current year |
|---|---|---|---|
| A INSTASHRED ACQUISITIONS, LLC | 33-0920268 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Adjustments and Tax Preference Items** | Depreciation adjustment on property placed in service after 1986 ... | 2,445 | | | |
| | Adjusted gain or loss ................................. | -66 | | | |
| | Depletion (other than oil and gas)...................... | | | | |
| | Gross income from oil, gas or geothermal properties .............. | | | | |
| | Deductions allocable to oil, gas or geothermal properties .......... | | | | |
| | A.C.E. depreciation adjustment............................ | | | | |
| | A.C.E. adjusted gain or (loss) ........................... | 13,684 | | | |
| | Accel. depreciation on real property placed in service before 1987... | | | | |
| | Accel. depr. on leased personal prop. placed in service before 1987. | | | | |
| | Other adjustments and tax preference items................... | | | | |
| **Foreign Taxes** | Gross income sourced at partner level...................... | | | | |
| | Foreign gross income sourced at partnership level — Passive ...................... | | | | |
| | Listed categories.............. | | | | |
| | General limitation .............. | | | | |
| | Deductions allocated & apportioned at partner level — Interest expense .............. | | | | |
| | Other ...................... | | | | |
| | Deductions allocated & apportioned at partnership level — Passive ...................... | | | | |
| | Listed categories.............. | | | | |
| | General limitation .............. | | | | |
| | Total foreign taxes........................... | | | | |
| | Reduction in tax available for credit and other gross income ....... | | | | |
| **Other** | Section 59(e) expense: Intangible Drilling Costs ............... | | | | |
| | Section 59(e) expense: Dry Hole expense.................... | | | | |
| | Other Section 59(e) expenses........................... | | | | |
| | Tax-exempt interest income ........................... | | | | |
| | Other tax-exempt income ............................. | | | | |
| | Nondeductible expenses ............................ | 733 | | | |
| | Distributions of money (cash and marketable securities).......... | | | | |
| | Distributions of property (other than money)................ | | | | |
| | Recapture of Low-income housing credit – 42(j)(5) partnerships .... | | | | |
| | Recapture or Low-income housing credit – other................ | | | | |
| | Other Items: | | | | |
| | Section 179 recapture on disposition of assets................ | | | | |
| | Unrecaptured Section 1250 gain.......................... | | | | |

PARTNER 1:    THOMAS DUNLAP    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

ISS(P)02391

B 60

| SCHEDULE K-1 | Partner's Share of Income, Credits, Deductions, etc. | OMB NO. 1545-0099 |
|---|---|---|
| (Form 1065) | ▶ See separate instructions. | **2000** |
| Department of the Treasury Internal Revenue Service | For calendar year 2000 or tax year beginning 7/31 , 2000, and ending 12/31 , 2000 | |

| Partner's identifying number ▶ 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 | Partnership's identifying number ▶ 77-0549878 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| ISSIE RABINOVITCH<br>1 FIRST STREET, SUITE 12<br>LOS ALTOS HILLS, CA 94022-2755 | ISS MANAGEMENT - I, LLC<br>1 FIRST STREET, SUITE 12<br>LOS ALTOS, CA  94022 |

**A** This partner is a ☐ general partner  ☐ limited partner
   ☒ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 100% |
| Loss sharing | % | 100% |
| Ownership of capital | % | 100% |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
| | |
|---|---|
| Nonrecourse........................$ | 895,612 |
| Qualified nonrecourse financing........$ | |
| Other..............................$ | 34027706 |

**G** Tax shelter registration number ....▶

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2).......................... ☐

**I** Check applicable boxes:  (1) ☐ Final K-1  (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| 0 | | -440,226 | ( ) | -440,226 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| I N C O M E / L O S S | 1 | Ordinary income (loss) from trade or business activities ................ | 1 | -431,320 | ⎫ See page 6 of Partner's |
| | 2 | Net income (loss) from rental real estate activities ................... | 2 | | ⎬ Instructions for Schedule K-1 |
| | 3 | Net income (loss) from other rental activities ...................... | 3 | | ⎭ (Form 1065). |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest ................................................ | 4a | 273 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends ........................................ | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties .............................................. | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) ............................. | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) ................................... | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year ...................................... | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) .................... | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner............................... | 5 | | ⎫ See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) ........ | 6 | -2,195 | |
| | 7 | Other income (loss) (attach schedule) ........................... | 7 | | Enter on applicable line of your return. |
| D E D U C T I O N S | 8 | Charitable contributions (see instructions)........SEE LINE 25. | 8 | 21 | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction ............................... | 9 | | ⎫ See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income .......................... | 10 | | |
| | 11 | Other deductions (attach schedule) ............................ | 11 | | |
| C R E D I T S | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ....... | 12a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 ......... | 12a(2) | | ⎫ Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ........ | 12a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 ......... | 12a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities ................................................ | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities .................................. | 12c | | ⎫ See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities .......................... | 12d | | |
| | 13 | Other credits ............................................ | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
                                                            Schedule K-1 (Form 1065) 2000

KFA

PF0US4 12/22/00

PARTNER 1

ISS(P)02371

B 61

Schedule K-1 (Form 1065) 2000   ISS MANAGEMENT - I, LLC   77-0549878   Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N V E S T M E N T   I N T E R E S T** | 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 273 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| **S E L F - E M P L O Y M T** | 15a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| **A D J U S T M E N T S   A N D   P R E F E R E N C E   I T E M S** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | 23,224 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | -626 | |
| | c Depletion (other than oil and gas) | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | | |
| | e Other adjustments and tax preference items | 16e | | |
| **F O R E I G N   T A X E S** | 17a Name of foreign country or U.S. possession ▶ _____ | | | |
| | b Gross income sourced at partner level | 17b | | |
| | c Foreign gross income sourced at partnership level: | | | |
| | (1) Passive | 17c(1) | | |
| | (2) Listed categories (attach schedule) | 17c(2) | | |
| | (3) General limitation | 17c(3) | | |
| | d Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| | (1) Interest expense | 17d(1) | | |
| | (2) Other | 17d(2) | | |
| | e Deductions allocated & apportioned at partnership level to foreign service income: | | | |
| | (1) Passive | 17e(1) | | |
| | (2) Listed categories (attach schedule) | 17e(2) | | |
| | (3) General limitation | 17e(3) | | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | | See Instructions for Form 1116. |
| **O T H E R** | 18 Section 59(e)(2) expenditures:  a Type ▶ _____ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | | |
| | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses | 21 | 6,963 | |
| | 22 Distributions of money (cash and marketable securities) | 22 | | |
| | 23 Distributions of property other than money | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b Other than on line 24a | 24b | | |
| | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**LINE 8**
**CHARITABLE CONTRIBUTIONS**

CASH CONTRIBUTIONS - 50% LIMITATION   ..................... $   21

TOTAL $   21

ISS MANAGEMENT - I, LL        77-0549878

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

**Note:** The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K–1, pages 1 & 2.

Partner's Name

ISSIE RABINOVITCH

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully disposed in current year |
|---|---|---|---|
| A INSTASHRED ACQUISITIONS, LLC | 33-0920268 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Income (Loss)** | Ordinary income (loss) from trade or business activities | -431,320 | | | |
| | Net income (loss) from rental real estate activities | | | | |
| | Net income (loss) from other rental activities | | | | |
| | Interest | 273 | | | |
| | Ordinary Dividends | | | | |
| | Royalties | | | | |
| | Net short–term capital gain (loss) | | | | |
| | Net long–term capital gain (loss): 28% rate gain (loss) | | | | |
| | Net long–term capital gain (loss): Total for year | | | | |
| | Other portfolio income (loss) | | | | |
| | Guaranteed payments | | | | |
| | Net gain (loss) under section 1231 | -2,195 | | | |
| | Other income (loss) | | | | |
| **Deductions** | Charitable contributions: Cash 50% limitation | 21 | | | |
| | Charitable contributions: Cash 30% limitation | | | | |
| | Charitable contributions: Non–cash 50% limitation | | | | |
| | Charitable contributions: Non–cash 30% limitation | | | | |
| | Charitable contributions: Non–cash 30% capital gain property | | | | |
| | Charitable contributions: Non–cash 20% capital gain property | | | | |
| | Section 179 expense deduction | | | | |
| | Deductions related to portfolio income | | | | |
| | Other deductions | | | | |
| **Credits** | Low–income housing credit: | | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | | | | |
| | (2) Other property placed in service before 1990 | | | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | | | | |
| | (4) Other property placed in service after 1989 | | | | |
| | Qualified rehabilitation expenditures related to rental real estate act. | | | | |
| | Other credits related to rental real estate activities | | | | |
| | Credits related to other rental activities | | | | |
| | Work Opportunity Credit | | | | |
| | Orphan drug credit | | | | |
| | Credit for increasing research | | | | |
| | Disabled access credit | | | | |
| | Enhanced oil recovery credit | | | | |
| | Qualified electric vehicle credit | | | | |
| | Empowerment zone employment credit | | | | |
| | Indian employment credit | | | | |
| | Credit for employer Soc. Sec. tax paid on certain employee tips | | | | |
| | Welfare–to–Work credit | | | | |
| | Other credits | | | | |
| | Interest expense on investment debts | | | | |
| **Self-Employment** | Net earnings (loss) from self–employment | | | | |
| | Gross farming or fishing income | | | | |
| | Gross nonfarm income | | | | |

PARTNER 1:  ISSIE RABINOVITCH   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

ISS(P)02373

ISS MANAGEMENT - I, LLC    77-0549878

## 2000 PARTNER'S SHARE OF INVESTMENT IN PASSTHROUGH ENTITIES

**Note:** The amounts on this schedule are provided for informational purposes only. These amounts are already included on Schedule K-1, pages 1 & 2.

Partner's Name

ISSIE RABINOVITCH

| Name of Passthrough Entity | Employer Identification No. | Type of Entity | Check box if fully dis-posed in current year |
|---|---|---|---|
| A INSTASHRED ACQUISITIONS, LLC | 33-0920268 | PASSIVE | ☐ |
| B | | | ☐ |
| C | | | ☐ |
| D | | | ☐ |

| | | Passthrough Entities | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| Adjust-ments and Tax Prefer-ence Items | Depreciation adjustment on property placed in service after 1986 ... | 23,224 | | | |
| | Adjusted gain or loss .................................... | -626 | | | |
| | Depletion (other than oil and gas)....................... | | | | |
| | Gross income from oil, gas or geothermal properties ............. | | | | |
| | Deductions allocable to oil, gas or geothermal properties .......... | | | | |
| | A.C.E. depreciation adjustment............................... | | | | |
| | A.C.E. adjusted gain or (loss) .............................. | 129,993 | | | |
| | Accel. depreciation on real property placed in service before 1987... | | | | |
| | Accel. depr. on leased personal prop. placed in service before 1987. | | | | |
| | Other adjustments and tax preference items.................... | | | | |
| Foreign Taxes | Gross income sourced at partner level....................... | | | | |
| | Foreign gross income sourced at partnership level — Passive .................... | | | | |
| | Listed categories............... | | | | |
| | General limitation ............. | | | | |
| | Deductions allocated & apportioned at partner level — Interest expense .............. | | | | |
| | Other ..................... | | | | |
| | Deductions allocated & apportioned at partnership level — Passive .................... | | | | |
| | Listed categories............... | | | | |
| | General limitation ............. | | | | |
| | Total foreign taxes............................... | | | | |
| | Reduction in tax available for credit and other gross income ....... | | | | |
| Other | Section 59(e) expense: Intangible Drilling Costs ................. | | | | |
| | Section 59(e) expense: Dry Hole expense...................... | | | | |
| | Other Section 59(e) expenses............................ | | | | |
| | Tax-exempt interest income ............................ | | | | |
| | Other tax-exempt income .............................. | | | | |
| | Nondeductible expenses ............................. | 6,963 | | | |
| | Distributions of money (cash and marketable securities)........... | | | | |
| | Distributions of property (other than money)................... | | | | |
| | Recapture of Low-income housing credit – 42(j)(5) partnerships .... | | | | |
| | Recapture or Low-income housing credit – other................ | | | | |
| | Other Items: | | | | |
| | Section 179 recapture on disposition of assets.................. | | | | |
| | Unrecaptured Section 1250 gain............................ | | | | |

PARTNER 1:  ISSIE RABINOVITCH    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

ISS(P)02374

B 64



# United States **of America**

### Department of the Treasury
### Internal Revenue Service

Date: June 20, 2005

## CERTIFICATE OF OFFICIAL RECORD

I certify that the annexed:  is a true Form 4340, Certificate of Assessments, Payments, and Other Specified Matters for ISS Acquisitions, Limited Liability Corporation/Company - Thorne, Donald, Member - Employer Identification Number: 33-0920268, covering United States Return of Partnership Income for the period ending December 31, 2000

under the custody of this office.



IN WITNESS WHEREOF,  I have hereunto set my hand, and caused the seal of this office to be affixed, on the day and year first above written.

By direction of the Secretary of the Treasury:

David R. Martin
Chief, Accounting Control/Services Operations

EXHIBIT
10

Catalog Number 19002E

Form **2866** (Rev. 09-1997)

B  65

-----------------------------------------------------------------------

ISS ACQUISITIONS LLC                    EIN/SSN: 33-0920268
THORNE DONALD MEMBER


TYPE OF TAX: U.S. PARTNERSHIP RETURN OF INCOME
FORM: 1065     TAX PERIOD: DEC 2000

| DATE | EXPLANATION OF TRANSACTION | ASSESSMENT, OTHER DEBITS (REVERSAL) | PAYMENT, CREDIT (REVERSAL) | ASSESSMENT DATE (23C, RAC 006 ) |
|------|----------------------------|-------------------------------------|----------------------------|---------------------------------|
| 10-24-2001 | RETURN FILED | | 0.00 | 11-26-2001 |
| | 89265-300-31701-1  200146 | | | |
| 05-28-2001 | EXTENSION OF TIME TO FILE | | | |
| | EXT. DATE   07-15-2001 | | | |
| 07-16-2001 | EXTENSION OF TIME TO FILE | | | |
| | EXT. DATE   10-15-2001 | | | |
| | LATE FILING PENALTY | | 200.00 | 11-26-2001 |
| | 200146 | | | |
| 11-26-2001 | LATE FILING PENALTY | | 200.00- | |
| | ABATED | | | |
| | ADDITIONAL TAX ASSESSED | | 0.00 | 02-11-2002 |
| | 89254-424-06841-2  200205 | | | |
| 09-01-2004 | ASSESSMENT STATUTE EXPIR | | | |
| | DATE EXTEND TO 10-15-2004 | | | |
| 03-30-2005 | LEGAL SUIT PENDING | | | |
| | ADDITIONAL TAX ASSESSED | | 0.00 | 05-16-2005 |
| | BY EXAMINATION . | | | |
| | OTHER CLOSINGS AFTER | | | |
| | EXAMINATION | | | |
| | 29247-512-00200-5  200518 | | | |
| 05-16-2005 | RENUMBERED RETURN | | | |
| | 29247-512-00200-5 | | | |

FORM 4340  (REV. 01-2002)              PAGE   1

--------------------------------------------------------------------------------

ISS ACQUISITIONS LLC                EIN/SSN: 33-0920268
THORNE DONALD MEMBER


TYPE OF TAX: U.S. PARTNERSHIP RETURN OF INCOME
FORM: 1065        TAX PERIOD: DEC  2000

|      |                             | ASSESSMENT,  | PAYMENT,   | ASSESSMENT |
|------|-----------------------------|--------------|------------|------------|
| DATE | EXPLANATION OF TRANSACTION  | OTHER DEBITS | CREDIT     | DATE (23C, |
|      |                             | (REVERSAL)   | (REVERSAL) | RAC 006 )  |

--------------------------------------------------------------------------------

**06-08-2005 RECEIVED POA/TIA**

**11-26-2001 Statutory Notice of Balance Due**

**12-31-2001 Statutory Notice of Intent to Levy**


FORM 4340  (REV. 01-2002)                PAGE    2

--------------------------------------------------------------------------------

ISS ACQUISITIONS LLC                    EIN/SSN: 33-0920268
THORNE DONALD MEMBER


TYPE OF TAX: U.S. PARTNERSHIP RETURN OF INCOME
FORM: 1065     TAX PERIOD: DEC 2000
--------------------------------------------------------------------------------


BALANCE              0.00

--------------------------------------------------------------------------------
I CERTIFY THAT THE FOREGOING TRANSCRIPT OF THE TAXPAYER NAMED ABOVE IN RESPECT
TO THE TAXES SPECIFIED IS A TRUE AND COMPLETE TRANSCRIPT FOR THE PERIOD STATED,
AND ALL ASSESSMENTS, ABATEMENTS, CREDITS, REFUNDS, AND ADVANCE OR UNIDENTIFIED
PAYMENTS, AND THE ASSESSED BALANCE RELATING THERETO, AS DISCLOSED BY THE
RECORDS OF THIS OFFICE AS OF THE ACCOUNT STATUS DATE ARE SHOWN THEREIN.  I
FURTHER CERTIFY THAT THE OTHER SPECIFIED MATTERS SET FORTH IN THIS TRANSCRIPT
APPEAR IN THE OFFICIAL RECORDS OF THE INTERNAL REVENUE SERVICE.

--------------------------------------------------------------------------------

SIGNATURE OF CERTIFYING OFFICER:

PRINT NAME:   David R. Martin

TITLE:   Chief, Accounting Control/Services Operations

DELEGATION ORDER:   CS/SP – F : 19 (Rev. 10)


LOCATION: INTERNAL REVENUE SERVICE


          ACCOUNT STATUS DATE 06/16/2005

FORM 4340  (REV. 01-2002)                    PAGE    3